**Salvador Alexander Ramirez BAYONA, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 14–2845.

United States Court of Appeals, Second Circuit.

Feb. 22, 2016.

Anthony Guidice, Fairport, NY, for Petitioner.

Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Ernesto H. Molina, Jr., Assistant Director; Gladys M. Steffens Guzmán, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI, DEBRA ANN LIVINGSTON, and RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Petitioner Salvador Alexander Ramirez Bayona, a native and citizen of El Salvador, seeks review of a July 23, 2014 decision of the BIA affirming an October 15, 2012 decision of an Immigration Judge ("IJ") denying Bayona's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Salvador Alexander Ramirez Bayona*, No. A099 320 137 (B.I.A. July 23, 2014), *aff'g* No. A099 320 137 (Immig. Ct. Buffalo Oct. 15, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. DHS*, 448 F.3d 524, (2d Cir.2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

### I. Asylum and Withholding of Removal

The Government argues that Bayona failed to challenge either the adverse cred-

ibility determination or the serious nonpolitical crime ruling before the BIA. We "may review a final order of removal only if ... the alien has exhausted all administrative remedies available to the alien as of right." 8 U.S.C. § 1252(d)(1). We agree that Bayona made no argument concerning the adverse credibility determination and that issue is therefore unexhausted and not subject to review. *See Foster v. U.S. INS,* 376 F.3d 75, 78 (2d Cir.2004). Because the adverse credibility determination is dispositive of Bayona's claims for asylum and withholding of removal, we decline to address whether Bayona exhausted any challenge to the agency's serious nonpolitical crimes finding. *INS v. Bagamasbad,* 429 U.S. 24, 25, 97 S.Ct. 200, 50 L.Ed.2d 190 (1976).

## II. CAT Relief

Bayona argues that the IJ improperly relied on the adverse credibility determination in denying CAT relief. Although the agency must consider objective evidence in adjudicating CAT claims, the agency may deny CAT relief based on an adverse credibility determination when the CAT claim is not "analytically distinct" from the claims for asylum and withholding of removal. *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

Here, Bayona's CAT claim was not analytically distinct from his asylum and withholding claims. The basis for all three claims was the same: he left MS–13 without permission and would therefore be killed if he returned to El Salvador. The IJ found these factual allegations not credible based, in part, on Bayona's inconsistent testimony concerning whether he left MS–13, what he did after he left, and why he was able to avoid getting the required MS–13 tattoo even though he was forced to commit rapes and murders. Under these circumstances, the unchallenged adverse credibility determination is dispositive of the CAT claim. *Id.*

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).